**Kusum R. PANDIT, Plaintiff–Appellant,**

**and**

**Ganesh S. Pandit, deceased, by and through his Special Administrator, Rejeev S. Pandit, and Lalita Pandit, deceased, by and through her Special Administrator, Rejeev S. Pandit, Plaintiffs,**

**v.**

**AMERICAN HONDA MOTOR CO., INC., Honda Motor Co., Ltd., and Honda R & D Co., Ltd., Defendants–Appellees.**

No. 95–3151.

United States Court of Appeals, Tenth Circuit.

April 30, 1996.

Kenneth G. Gale (David P. Calvert with him on the brief), of Focht, Hughey & Calvert, Wichita, Kansas, for appellant.

Evan A. Douthit, of Douthit Frets Rouse & Gentile, L.L.C., Kansas City, Missouri, (Randall L. Rhodes, of Douthit Frets Rouse & Gentile, L.L.C., Kansas City, Missouri, and Larry A. Withers, of Kahrs, Nelson, Fanning, Hite & Kellogg, Wichita, Kansas, with him on the brief), for appellees.

Before SEYMOUR, Chief Judge, HOLLOWAY and BRISCOE, Circuit Judges.

BRISCOE, Circuit Judge.

Appellant Kusum Pandit was injured when a Honda Accord in which she was a passenger stalled on Interstate 70 and was struck from behind by a Ford Bronco. Appellant sued the driver of the Bronco, American Honda Motor Co., Inc., Honda Motor Co., Ltd., and Honda R & D Co., Ltd. After appellant settled with the driver of the Bronco, she proceeded to trial against the remaining three defendants (collectively appellees) on a strict liability design defect claim, and the jury found in appellees' favor. She appeals three evidentiary rulings. We affirm.

I.

On March 25, 1990, appellant was the front seat passenger in a 1981 Honda Accord driven by her husband, and her brother-in-law and sister-in-law were riding in the back seat. They were crossing western Kansas, traveling east on Interstate 70. According to appellant's husband, at approximately 11:00 p.m., the headlights "twitched" and gradually began to dim. He checked the instrument panel, but none of the warning lights had activated. He mentioned the problem to his brother, and the two men began to look for an exit from the Interstate. The headlights suddenly became so dim that appellant's husband was unable to see the road. He reduced the speed of the Accord and began to pull to the side of the road. The engine stalled, and the charge warning light activated. The car came to a stop in the right-hand lane. His brother suggested they push the Accord onto the shoulder, and appellant's husband got out of the car. Before getting out of the car himself, his brother indicated another vehicle was coming. Appellant's husband took a white plastic bag from under the driver's seat and began waving it in an attempt to attract the oncoming driver's attention, but his efforts were unsuccessful. The oncoming vehicle, a Ford Bronco, struck the Accord, seriously injuring appellant and killing her in-laws.

Appellant sued the driver of the Bronco and appellees on various theories of negligence and strict liability. The driver settled with appellant and her claims against him were dismissed with prejudice. Appellant proceeded against appellees on only a strict liability defective design claim. She contended the Accord's charge warning light system was defectively designed and unreasonably dangerous because the charge light would not illuminate until the alternator was almost completely disabled. She alleged the alternator was capable of producing a partial charge sufficient to prevent the warning light from activating but insufficient to supply the battery with enough charge to operate the headlights and the fuel pump. The engine cannot run without the fuel pump. She argued the system was defective because it did not detect the reduced output and, as a result, it did not warn the driver about an imminent dangerous situation.

## II.

Appellant argues the court erred by (A) admitting evidence of the lack of prior similar claims, (B) admitting evidence of three tests conducted by one of appellees' experts, and (C) excluding excerpts of a deposition she offered as rebuttal.

## A.

The court allowed appellees to cross-examine appellant's expert witnesses about their knowledge of prior similar claims and to question one of their own expert witnesses about the absence of prior similar claims.[1] The parties filed trial briefs in which they discussed the admissibility of evidence regarding the lack of prior similar claims. Appellees' append. 4–5 (appellees' trial brief); appellant's append. I at 51–57 (appellant's supplemental trial brief). The court first addressed the question when appellant requested that appellees be prevented from raising the lack of prior claims in their opening statement. Appellant's append. I at 233–237. The court assented and ordered appel-

lees to refrain from raising the issue in their opening. *Id.* at 236. The court returned to the question immediately before appellant's direct examination of Dr. Ward Jewell, one of her expert witnesses. *Id.* at 279–88. After a brief hearing, the court allowed appellees to cross-examine Dr. Jewell about his knowledge of the existence of similar claims. *Id.* at 282, 288. Without a contemporaneous objection by appellant, appellees cross-examined both of appellant's experts about their knowledge of the existence of similar claims. Appellees' append. at 160–61, 170. During the defense case-in-chief, appellees explicitly asked Robert Scholke, a product investigator for Honda North America and one of appellees' expert witnesses, about the existence of prior similar claims against Honda. *Id.* at 286. Additionally, Joseph Kinderman, another of appellees' experts, testified that he did not believe the Accord's warning system was defectively designed because many automobiles contained the system and he had heard of no similar complaints. Appellant's append. III at 656–57. Appellant did not make a contemporaneous objection to the questions asked Scholke or to the testimony given by Kinderman.

■ We review evidentiary rulings for abuse of discretion. *Boughton v. Cotter Corp.,* 65 F.3d 823, 832 (10th Cir.1995). "Under the abuse of discretion standard, a trial court's decision will not be disturbed unless the appellate court has a definite and firm conviction that the lower court made a clear error of judgment or exceeded the bounds of permissible choice in the circumstances." *Id.* (quoting *McEwen v. City of Norman, Oklahoma,* 926 F.2d 1539, 1553 (10th Cir.1991)). However, if the complaining party fails to make a contemporaneous objection, we determine only if the ruling was plain error. Fed.R.Evid. 103(d); *McEwen,* 926 F.2d at 1545.

■ Appellees contend appellant did not object when they elicited testimony about the lack of prior claims. They argue waiver and suggest we may review only for plain error.

---

1. The parties argue this issue in terms of prior similar "claims," as opposed to prior similar "accidents." Appellant does not distinguish between "claims" and "accidents"; indeed, she relies heavily on our prior similar "accidents" case law. We believe the parties use the terms interchangeably.

A three-part test determines whether a party must renew a motion in limine by a contemporaneous objection at trial to preserve an issue for appeal. *Green Const. Co. v. Kansas Power & Light Co.*, 1 F.3d 1005, 1013 (10th Cir.1993) (citing *United States v. Mejia-Alarcon*, 995 F.2d 982, 987 (10th Cir.) (establishing the rule), *cert. denied* —— U.S. ——, 114 S.Ct. 334, 126 L.Ed.2d 279 (1993)). To overcome the claim of waiver for failure to contemporaneously object, we must satisfy ourselves that (1) the matter was adequately presented to the district court; (2) the issue was of a type that can be finally decided prior to trial; and (3) the court's ruling was definitive. *Id.* All three elements are satisfied here: the parties argued the question in their trial briefs, before appellees' opening, and again before appellees' cross-examination; as presented by appellant, the question involved a general legal issue which was capable of decision prior to trial; and the court addressed the issue definitively and in detail, appellant's append. I at 279–88. We reject appellees' waiver argument and turn to the merits of appellant's first issue.

We have held that evidence of similar accidents is admissible in a products liability case if the proponent provides a proper predicate. *Wheeler v. John Deere Co.*, 862 F.2d 1404, 1407 (10th Cir.1988); *Ponder v. Warren Tool Corp.*, 834 F.2d 1553, 1560 (10th Cir.1987); *Rexrode v. American Laundry Press Co.*, 674 F.2d 826, 829 n. 9 (10th Cir.), *cert. denied* 459 U.S. 862, 103 S.Ct. 137, 74 L.Ed.2d 117 (1982). This court has not addressed the converse—whether the lack of prior similar accidents is likewise admissible. Other courts and commentators generally agree that evidence of the lack of similar accidents is relevant to show (1) absence of the defect or other condition alleged, (2) lack of a causal relationship between the injury and the defect or condition charged, and (3) nonexistence of an unduly dangerous situation. *See, e.g., Espeaignnette v. Gene Tierney Co.*, 43 F.3d 1, 9–10 (1st Cir.1994); *Hines v. Joy Mfg. Co.*, 850 F.2d 1146, 1152 (6th Cir.1988); *Sturm v. Clark Equipment Co.*, 547 F.Supp. 144, 145 (W.D.Mo.1982), *aff'd* 732 F.2d 161 (8th Cir.1984); 1 *McCormick on Evidence*, § 200, pp. 850–51 (John W. Strong 4th ed.

1992). *Cf. Klonowski v. International Armament Corp.*, 17 F.3d 992, 996 (7th Cir. 1994) (upholding exclusion of testimony because foundation lacking and discussing proper foundation); Thomas R. Mulia, Annotation, *Products Liability: Admissibility of Evidence of Absence of Other Accidents*, 51 A.L.R. 4th 1186 (1987). We believe this approach, which is supported by the greater weight of persuasive authority, is the better reasoned view. Accordingly, we conclude that evidence of the absence of similar accidents or claims is admissible as long as the proponent provides adequate foundation. To the extent appellant argues evidence of lack of prior claims is per se inadmissible to prove defective design, her argument is without merit.

Appellant also argues the evidence lacked adequate foundation. Specifically, she contends appellees failed to show "substantial similarity" between the conditions giving rise to the absence of prior claims and the conditions on the night of the accident. She imports the "substantial similarity" standard from *Wheeler*, in which we acknowledged that evidence of similar accidents is admissible in strict products liability actions to demonstrate the existence of a defect. 862 F.2d at 1407–08. In *Wheeler*, we explained that "[b]efore introducing such evidence, the party seeking its admission must show the circumstances surrounding the other accidents were substantially similar to the accident involved in the present case." *Id.* at 1407. However, we did not address the showing required for admission of absence-of-claims evidence such as that at issue here.

Evidence of the absence of prior similar claims will not be admitted unless it relates to a substantially similar product " 'used in settings and circumstances sufficiently similar to those surrounding the [product] at the time of the accident to allow the jury to connect past experience with the accident sued upon.' " *Klonowski*, 17 F.3d at 996 (quoting *Walker v. Trico Mfg. Co.*, 487 F.2d 595, 599 (7th Cir.), *cert. denied* 415 U.S. 978, 94 S.Ct. 1564, 39 L.Ed.2d 873 (1974)). *Accord Espeaignnette*, 43 F.3d at 10. A reasonable reading of the record indicates

these elements are satisfied here. First, Honda used a charge warning light system of the same design in all of its 1981 Accords and in a total of nearly 1.9 million automobiles between 1973 and 1981. Appellees' append. 286. There is no dispute the evidence relates to a substantially similar product. Second, the accident occurred while the Accord was being driven on a highway at night. Although appellant argues dissimilarity in "settings and circumstances" as regards the product's use, her argument is overly restrictive and unpersuasive. The appendices reveal no significant dissimilarity between this car's use and normal use of any other 1981 Honda Accord with a system of the same design. We find no abuse of discretion.

### B.

Prior to trial, Kinderman performed three experiments: two on an exemplar Accord and one on an exemplar alternator. He videotaped two of the experiments. At trial, he opined Honda's charge warning system design was neither defective nor unreasonably dangerous. Appellees' append. 295, 296, 346–47. More specifically, he disputed appellant's experts' claim that an alternator could produce a sustained diminished charge sufficient to prevent the charge warning light from activating but insufficient to maintain the battery. *Id.,* at 296–97. To demonstrate the principles underlying his opinion, he discussed each of his experiments and played portions of the two videotaped experiments. He prefaced his discussion by explaining he had never tried to recreate the events leading up to the accident. Before playing the videotapes, the court twice instructed the jury the tapes were admitted only to demonstrate Kinderman's testimony and not as evidence of what happened on the night of the accident. *Id.* at 313, 336. Additionally, in the final jury instructions, the court explained the tapes had been admitted for the limited purpose of assisting the witness in explaining his opinions and the tapes were not a recreation of the events involved in the accident. Appellant's append. I at 85 (jury instruction # 22).

■ Appellant argues the court erred by admitting evidence of Kinderman's three demonstrative experiments. A district court has broad discretion in deciding evidentiary matters including the admissibility of experiments. *Four Corners Helicopters v. Turbomeca,* 979 F.2d 1434, 1441–42 (10th Cir. 1992). Accordingly, we will not disturb the court's decision unless we have a definite and firm conviction it made a clear error of judgment or exceeded the bounds of permissible choice in the circumstances. *Gilbert v. Cosco,* 989 F.2d 399, 402 (10th Cir.1993) (quoting *McEwen,* 926 F.2d at 1553–54).

■ In *Gilbert,* we explained generally as follows:

As a general rule, the proponent seeking to admit out-of-court experiments into evidence must demonstrate a " 'similarity of circumstances and conditions' " between the tests and the subject of litigation. *Jackson v. Fletcher,* 647 F.2d 1020, 1027 (10th Cir.1981) (quoting *Navajo Freight Lines v. Mahaffy,* 174 F.2d 305, 310 (10th Cir.1949)). *See also Robinson v. Audi NSU Auto Union Aktiengesellschaft,* 739 F.2d 1481, 1484 (10th Cir.1984); *Brandt v. French,* 638 F.2d 209, 212 (10th Cir.1981). "The purpose of this rule is to prevent confusion of the jury." *Robinson,* 739 F.2d at 1484 (citing *Jackson,* 647 F.2d at 1027). A recognized exception to this rule exists when the experiment merely illustrates principles used to form an expert opinion. In such instances, strict adherence to the facts is not required. *Four Corners Helicopters,* 979 F.2d at 1442; *Robinson,* 739 F.2d at 1484; *Brandt,* 638 F.2d at 212. *See also Nachtsheim v. Beech Aircraft Corp.,* 847 F.2d 1261 (7th Cir.1988). Therefore, experiments which purport to recreate an accident must be conducted under conditions similar to that accident, while experiments which demonstrate general principles used in forming an expert's opinion are not required to adhere strictly to the conditions of the accident. Furthermore, "when experiments do not simulate the actual events at issue, the jury should be instructed that the evidence is admitted for a limited purpose or purposes." *Robinson,* 739 F.2d at

1484 (citing *Brandt*, 638 F.2d at 212); *Bannister*, 812 F.2d at 1270.

989 F.2d at 402.[2]

The parties dispute whether the experiments were recreations or merely demonstrations. In his first experiment, Kinderman placed a switch on the alternator of an exemplar Accord, which allowed him to shut off the alternator. The charge warning light activated as soon as he disabled the alternator. After shutting off the alternator, he turned on the headlights and drove until the engine stalled. The experiment demonstrated the sequence which normally follows the disabling of an alternator. In his second experiment, conducted at night, he parked the Accord, turned on the headlights, and disabled the alternator. The engine eventually stalled; however, the headlights remained on after the engine quit. The second experiment demonstrated the battery produced enough charge to run the headlights even when it produced too little charge to run the fuel pump. In his third experiment, he altered an exemplar alternator by forcing the brushes apart from the slip rings. He designed his third experiment to demonstrate the alternator was incapable of producing a sustained diminished charge in the manner suggested by appellant.

■■■■ As in *Gilbert*, the experiments ultimately were used to assist an expert in demonstrating principles which formed the basis of his opinion. Kinderman testified he performed the experiments merely to demonstrate the basic principles underlying his opinion, and it is clear the court admitted them for the same limited purpose. Indeed, on three different occasions the court instructed the jury about the limited purpose for which it could use the Kinderman videotapes. Although the court gave limiting instructions only as to the videotapes, appellant did not request an additional instruction regarding the remaining unrecorded demonstrative experiment, either at the time appellees elicited the testimony from Kinderman or during the initial hearing on the jury instructions. The court's failure to give an additional limiting instruction was not reversible error because appellant failed to request an additional instruction, and she has not shown she suffered any prejudice given that the jury otherwise was informed the experiments were merely demonstrative. *Cf. Gilbert*, 989 F.2d at 404 (holding trial court's failure to give a limiting instruction regarding several demonstrative experiments was not reversible error where appellant failed to request it and "other evidence" informed the jury of the limitations). Our review of the parties' appendices persuades us the distinction between demonstration and recreation was not so blurred as to create an impermissible risk of unfair prejudice. The court did not abuse its discretion.

### C.

At the close of the defense case-in-chief, appellant asked to admit portions of the driver's deposition to rebut appellees' suggestion that the Accord's headlights always remained on, even after the car stalled. Appellant's append. III at 808–10. The court refused appellant's request, explaining, in part, that "[a]ll of this could have been put in during the Plaintiff's case in chief and I don't think it's proper rebuttal." *Id.* at 810.

Citing no authority, appellant argues reversible error. Review is for abuse of discretion. *Marsee v. United States Tobacco Co.*, 866 F.2d 319, 324 (10th Cir.1989). More specifically, we have explained that "[a] district court possesses considerable discretion in governing the presentation of evidence, and its decisions will not be disturbed absent manifest injustice to the parties." *Comcoa v. NEC Telephones*, 931 F.2d 655, 663 (10th Cir.1991). We find no manifest injustice here.

■■■■ Appellant's husband was her primary fact witness. He testified the headlights dimmed and then went out as he was driving. During the defense case-in-chief, Kinderman opined it is impossible for an Accord's headlights to go out before the engine quits. Appellant's append. III at 705–

**2.** The "variation" we acknowledged in footnote three of *Gilbert* does not affect our resolution of this case; nor have the parties raised it.

06. After the defense case-in-chief, appellant sought to rebut Kinderman's opinion by reading the deposition of the driver of the Bronco into evidence. In his deposition, the driver testified the Accord was parked with its lights off. He did not testify the lights went off before the engine died. Even assuming the driver's deposition rebutted Kinderman's testimony, the deposition was available to appellant during her case-in-chief and, given the nature of appellees' impeachment of appellant's husband, there is no indication that Kinderman's testimony was unexpected. *See Lubanski v. Coleco Industries,* 929 F.2d 42, 47 (1st Cir.1991) (affirming exclusion of rebuttal evidence that was available to plaintiff during her case-in-chief and not unexpected). *Cf. Marsee,* 866 F.2d at 324 (affirming exclusion of rebuttal testimony that would have been repetitive of issues raised during plaintiff's case-in-chief).

### III.

We conclude that, as to each of the three evidentiary rulings appellant challenges, the district court did not abuse its discretion. AFFIRMED.

C.B., a minor, By and Through his father and next of friend, William J. BREEDING, Jr.; T.P., a minor, by and through her mother and next of friend, Shirley Paschall, Plaintiffs–Appellants,

v.

Sandra DRISCOLL, Principal, individually and in her official capacity; Edward E. Corry, Superintendent, individually and in his official capacity; Greene County Board of Education, Defendants–Appellees.

No. 94–8494.

United States Court of Appeals, Eleventh Circuit.

April 18, 1996.

Katrina L. Breeding, Atlanta, GA, for Appellants.

Martha M. Pearson, Philip L. Hartley, Harben & Hartley Law Firm, Gainesville, GA, for Appellees.

Before EDMONDSON and BIRCH, Circuit Judges, and HENDERSON, Senior Circuit Judge.

EDMONDSON, Circuit Judge:

Plaintiffs in this action, minors TP and CB, sued their former high school principal, Dr. Driscoll, and superintendent, Mr. Corry, in Defendants' individual and official capacities under 42 U.S.C. § 1983. The claims asserted were for constitutional injuries allegedly suffered when Defendants suspended Plaintiffs from school. The district court granted summary judgment to Defendants. And, in the light of the exceedingly limited rights of public school students facing school discipline, we affirm.

## I. Facts

TP was involved in a fight at the Greene–Taliaferro Comprehensive High School, where she was a student. According to school administrators, TP refused to calm down when teachers arrived, attempted again to attack the other student, and screamed obscenities and threats. A teacher eventually carried her to the principal's office, where TP continued to shout obscenities and to disobey the school administrators' instructions to remain seated and to wait quietly. Dr. Driscoll also says—without contradiction—that TP injured her as administrators tried to calm TP in the principal's office. The police were summoned, and TP was taken to the station. From there, she called her mother, who retrieved her.

TP and her mother discussed the incident later that same day with Dr. Driscoll by phone. TP told Dr. Driscoll that the other student had started the fight. She claims, however, that Driscoll was uninterested in her story, and TP argues that the decision to suspend her had already been made. Dr. Driscoll is herself unsure whether the decision to suspend TP was made before or after the phone conversation.

School policy authorizes administrators to suspend students up to nine days following a conference; longer suspensions and expul-sions require that the Board of Education first hold a more formal hearing. Superintendent Corry explained to TP's mother that TP was entitled to no formal hearing. TP then enrolled in a neighboring school district and filed this lawsuit.

About a week after the TP incident, Assistant Principal Johnson was told by a student that CB was going to make a drug sale at school later in the day. The informant had been told by another student that CB had hidden the drugs in CB's coat. In response, Driscoll and Johnson went to CB's class, asked him to follow them to the hallway, and informed him that it had been reported that he was in possession of drugs. They asked CB to empty his pockets, and CB removed from his coat two plastic packets of what appeared to be marijuana. CB maintained he knew nothing about the packets. Dr. Driscoll permitted CB to return to class. At a conference attended by CB's grandparents, CB was given a chance to explain the source of the packets. Dr. Driscoll told CB that the police would test the substance and that she would continue investigating. She did not suspend him then.

The next week CB's father, stepmother, grandmother and aunt (who is also CB's attorney before this Court) attended a meeting with Driscoll and a Georgia Bureau of Investigation agent where CB was given the opportunity to explain himself again. Dr. Driscoll decided to suspend CB for nine days for the possession of a "look-alike" illegal substance. After the suspension, Driscoll decided that CB would—pending the outcome of the drug testing—be assigned to the "alternative school" where CB would do work assigned by the regular teachers, but would not attend regular classes. CB then withdrew from school and filed this lawsuit. Later, tests revealed the substance not to be marijuana.

The school handbook permits administrators to search the personal effects of students when administrators reasonably suspect that the search will reveal evidence of a violation of law or school rules. Possession of both illegal drugs and substances that appear to be illegal drugs are prohibited by

School Rule 23. CB admitted in his deposition that he was aware of the rules against illegal drugs, including the prohibition against "look-alikes." Everyone concedes the packets looked to contain marijuana.

■ Review of summary judgment is plenary; and this court will affirm if, after construing the evidence in the light most favorable to the non-moving party, it concludes that no genuine issue exists on a material fact and that the moving party is entitled to judgment as a matter of law. *Delancy v. St. Paul Fire and Marine Insurance Co.*, 947 F.2d 1536 (11th Cir.1991).

## II. TP's Due Process Claims

### A. Procedural Due Process

■ TP argues that her suspension for fighting, screaming obscenities, and refusing to cooperate with and assaulting faculty members was imposed with inadequate process. She says she received no notice or hearing and alleges the decision to suspend was made before the phone conference.[1]

The Supreme Court determined in *Goss v. Lopez*, 419 U.S. 565, 577, 95 S.Ct. 729, 738, 42 L.Ed.2d 725 (1975), that the Fourteenth Amendment is implicated in school suspension decisions when a state provides an entitlement to a public education. But, the characterization of what process is due in the academic setting was strikingly tempered by the Court's recognition that "[j]udicial interposition in the operation of the public school system ... raises problems requiring care and restraint." *Id.* (citations and internal quotation marks omitted). Therefore, when a student is suspended for fewer than ten days, the process provided need consist only of "oral or written notice of the charges against him and, if he denies them, an explanation of the evidence the authorities have and an opportunity to present his side of the story." 419 U.S. at 582, 95 S.Ct. at 740.

■ The dictates of *Goss* are clear and extremely limited: Briefly stated, once school administrators tell a student what they heard or saw, ask why they heard or saw it, and allow a brief response, a student has received all the process that the Fourteenth Amendment demands. The only other requirement arises from the Court's admonishment that the hearing come before removal from school "as a general rule," unless a student's continued presence is dangerous or disruptive. In these instances, removal can be immediate. *Id.*

When TP was removed from school, she posed a danger to persons or property or both and was disruptive. After fighting with two girls, she had had to be physically carried to the principal's office by a teacher; and while the details of what followed are contested, TP admits she was emotionally distraught and that she expressed to administrators her intention to "kill that girl" who had allegedly attacked her. She also admits that she refused to stay seated in the office and tried to run out of the office. Dr. Driscoll says (without contradiction) that she was injured in the attempts to calm TP in Driscoll's office. So, TP was first properly removed from school under the circumstances even if she was given no opportunity to explain herself. The important issue is whether she had the chance to explain her behavior before the decision setting the duration of the suspension—nine days—became final.

Appellees assert that TP received her hearing by telephone later that day, when TP's mother phoned Dr. Driscoll at school. TP and her mother both took part in that call.[2] Dr. Driscoll admits that she cannot recall whether the initial decision to suspend was reached before or after that call.

Despite this uncertainty, Appellees are still correct that the phone call satisfied the requirements of the due process clause. This court had occasion to consider, shortly after *Goss*, the issue of whether a hearing held

---

1. The district court originally determined that factual issues required a jury trial on the question of when (and if) TP's hearing was provided; but on reconsideration, the court held that TP received a hearing during the phone conversation between TP and Dr. Driscoll that satisfied

due process regardless of whether or not it preceded the decision to suspend.

2. Appellees do not argue that TP received a sufficient hearing in the principal's office, and therefore we do not consider this idea.

after a suspension decision has been announced, but in time to modify or to reverse the decision, satisfies due process. In *Sweet v. Childs,* 518 F.2d 320, 321 (5th Cir.1975), the student plaintiffs were removed from school because they were causing a disruption. Later that day, an announcement was made over local radio that they had been suspended. Shortly thereafter, in a "post-suspension student-parent conference[ ]," the students were allowed to air their views; and the suspensions were reversed. *Id.* Applying *Goss,* the court found no deprivation of due process.

*Sweet* teaches that when students are removed from school for creating a disturbance, a tentative decision to continue to suspend the students for some days may be made before a hearing as long as the disciplinarian goes on to hold a prompt—given the practicalities—hearing at which the preliminary decision to suspend can be reversed. Here, TP acknowledged in her deposition that, within hours of leaving school, she was able to tell her side of the story to Dr. Driscoll on the phone: "I said [to Dr. Driscoll], no we were not fighting.... [T]hese girls jumped on me, and her sister was holding me." TP also told Dr. Driscoll her attacker jumped on her "for no reason." Dr. Driscoll then declined to alter the punishment. Under *Sweet,* that the hearing did not precede the initial determination of TP's punishment is not dispositive on whether due process was afforded. Therefore, because TP was apprised of the charges against her, and Dr. Driscoll soon heard TP's version of the morning's events, TP—given the circumstances—received sufficient process under *Goss.*

### B. Substantive Due Process

■ TP claims that the procedural due process violation discussed above also constituted a violation of what the Supreme Court has called substantive due process: she says the nine-day suspension caused her injury of a "shocking and abusive nature." And, TP argues her substantive due process rights were violated because Driscoll, who made the decision to suspend, was biased because TP injured Driscoll in the struggle in the principal's office following TP's fight with other students.

■ These substantive due process claims are without merit. Pursuant to this court's opinion in *McKinney v. Pate,* 20 F.3d 1550, 1557 n. 9 (11th Cir.1994) (en banc), the decision to suspend TP for nine days is an executive decision. As an executive act, the suspension contravenes substantive due process rights only if, in the Supreme Court's words, the right affected is "implicit in the concept of ordered liberty." *Palko v. Connecticut,* 302 U.S. 319, 325, 58 S.Ct. 149, 152, 82 L.Ed. 288 (1937), *overruled on other grounds by Benton v. Maryland,* 395 U.S. 784, 793, 89 S.Ct. 2056, 2062, 23 L.Ed.2d 707 (1969). *See also McKinney,* 20 F.3d at 1556 (noting strong presumption against discovering substantive due process protection for unenumerated rights). The right to attend a public school is a state-created, rather than a fundamental, right for the purposes of substantive due process. *See Plyler v. Doe,* 457 U.S. 202, 221, 102 S.Ct. 2382, 2396, 72 L.Ed.2d 786 (1982) (noting that though it is societally important, "[p]ublic education is not a 'right' granted to individuals by the Constitution") (citations omitted).

■ Therefore, the "right" to avoid school suspension may be abridged as long as proper procedural protections are afforded; and TP's substantive due process challenge must fail. By the way, TP's quarrel with Driscoll's supposed bias is also properly seen as an alleged deprivation of procedural, not substantive, due process. *McKinney,* 20 F.3d at 1560–61. Thus, TP's effort to invoke substantive due process fails.[3]

---

3. We note that Driscoll's alleged bias amounts to no deprivation of procedural due process either. In the school context, it is both impossible and undesirable for administrators involved in incidents of misbehavior always to be precluded from acting as decisionmakers. Thus Justice White noted in *Goss,* 419 U.S. at 584, 95 S.Ct. at 741, that as long as the "informal give-and-take" occurs, a disciplinarian who has witnessed the conduct at issue can suspend a student on the spot. And in an analogous situation, we have written that "in the case of an employment termination ... due process does not require the state to provide an impartial decisionmaker at the pre-termination hearing," *McKinney,* 20 F.3d at 1562 (citing *Parratt v. Taylor,* 451 U.S. 527,

### III.  CB's Fourth and Fourteenth Amendment Claims

#### A.  Illegal Search and Seizure

■ CB argues that Driscoll lacked reasonable grounds to search him because no administrator observed him with drugs, no administrator observed him acting strangely, and the informant was unreliable. Whether the facts construed in favor of CB show that Driscoll had reasonable grounds to suspect the presence of banned substances is a question of law and review is de novo. *See United States v. Harris*, 928 F.2d 1113 (11th Cir.1991). We hold that the search of a student in the instant circumstances does not violate the Fourth Amendment, and therefore we need not consider issues of qualified immunity and of local government liability.

543, 101 S.Ct. 1908, 1917, 68 L.Ed.2d 420 (1981)) (citations and internal quotation marks omitted). The reasoning is that often the supervisor will participate in events preceding termination, and thus always requiring an impartial decisionmaker to be educated on the facts would render the required processes too complex. *See, e.g., Schaper v. City of Huntsville*, 813 F.2d 709, 715 n. 7 (5th Cir.1987) (citations omitted). This reasoning applies with at least equal force in the

school suspension context. Even if Driscoll was not wholly impartial, we conclude as a matter of law that Driscoll's involvement in the events in the office did not preclude her from acting as the decisionmaker.